**Vincent K. EVANS, Plaintiff–Appellant,**

v.

**ALLIANCE FUNDING, Defendant,**

and

**California Contractors License Board; et al., Defendants–Appellees.**

No. 13–55062.

United States Court of Appeals, Ninth Circuit.

Submitted Feb. 24, 2016.*

Filed Feb. 26, 2016.

Vincent K. Evans, Hollywood, CA, pro se.

Brian David Wesley, I, Esquire, Deputy Assistant Attorney General, California Department of Justice, Rick Diego Navarrette, Esquire, AlvaradoSmith, Los Angeles, CA, Lashon Harris, John Sorich, Esquire, Sung–Min Christopher Yoo, Esquire, AlvaradoSmith, APC, Santa Ana, CA, for Defendants–Appellees.

Before: THOMAS, Chief Judge and HAWKINS and McKEOWN, Circuit Judges.

MEMORANDUM **

Vincent Evans appeals from the district court's order granting summary judgment in favor of EMC Mortgage LLC, Bank of America, N.A., and JPMorgan Chase & Co. Because the parties are familiar with the facts and the procedural history, we will not recount them here.

Although a number of arguments were presented on appeal, the only issue is whether Evans's remaining claims were time-barred. The claims that remained before summary judgment alleged violations of the Fair Housing Act ("FHA"), 42 U.S.C. § 3601 et seq., the Fair Debt Collection Practices Act ("FDCPA"), 15 U.S.C. § 1692 et seq., and 42 U.S.C. sections 1981 and 1982. The FHA has a two-year limitations period. *See* 42 U.S.C. § 3613(a)(1)(A). The FDCPA has a one-year limitations period. *See* 15 U.S.C. § 1692k(d). Sections 1981 and 1982 are subject to a state's limitations period for personal injury claims or to a four-year "catch-all" limitations period for federal claims set forth at 28 U.S.C. § 1658. *See Jones v. R.R. Donnelley & Sons Co.,* 541 U.S. 369, 382, 124 S.Ct. 1836, 158 L.Ed.2d 645 (2004). The California period for personal injury claims is two years. *See* Cal. Civ.Proc.Code § 335.1.

Evans filed the present suit on April 30, 2010, more than six years after the January 2004 foreclosure sale and more than

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

ten years after the origination of the 1999 loan at issue. The district court correctly concluded that all of Evans's claims are time-barred.

Evans made no argument for tolling before the district court. Not only does he invoke the concept of tolling for the first time on appeal, he does not support his claim with argument for why or how tolling principles should apply to this case. Therefore, the argument is waived. *See Alexopulos by Alexopulos v. Riles,* 784 F.2d 1408, 1411 (9th Cir.1986) (tolling argument waived when raised for the first time on appeal); *Acosta–Huerta v. Estelle,* 7 F.3d 139, 144 (9th Cir.1992) (claims unsupported by argument on appeal are waived).

We need not, and do not, reach any other argument asserted by the parties.

**AFFIRMED.**

---

* This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.